## CAUCHOIS v. PROCTOR.

(Supreme Court, Appellate Division, Second Department. January 21, 1896.)

1. PRACTICE IN CIVIL CASES—JUDGMENT ON PLEADINGS.
   Where an answer pleads affirmative matter constituting a defense, which is admitted by the reply, a dismissal on the merits is proper.
2. PLEADING—AMENDMENT ON TRIAL.
   After an action is brought on for trial, it is not error to refuse to allow an amendment to the reply changing the issues; but plaintiff should ask a postponement of the trial, and make regular application for leave to serve an amended reply.

Appeal from special term.

Action by Lillian Cauchois against William B. Proctor. On a motion by defendant for judgment on the pleadings, a judgment of dismissal on the merits was entered, and plaintiff appeals. Affirmed.

Argued before BROWN, P. J., and CULLEN, BARTLETT, and HATCH, JJ.

R. M. Shearman, for appellant.

Strong, Harmon & Mathewson, for respondent.

CULLEN, J. This is an appeal from a judgment of the special term dismissing the plaintiff's complaint on the merits. The complaint alleged a copartnership. The answer set up, with other defenses, that the agreement for a partnership was by mutual assent abrogated and annulled. To this and another affirmative defense the plaintiff, by an order of the court, was compelled to reply. By the reply the plaintiff expressly admitted the allegations of the answer above recited. At the opening of the trial the defendant moved for judgment on the pleadings.

It is not disputed that the defense pleaded and admitted was a complete bar to the action. Therefore, as the pleadings stood, a judgment for the defendant was unquestionably correct. But it is

claimed that the dismissal should not have been on the merits. We cannot see why. The complaint was dismissed, not because of a failure of proof, or because the complaint failed to state a good cause of action, but because an affirmative defense was conclusively established by the admission of the reply. Had the case been at law before a jury, the proper direction would have been, not a nonsuit, but a verdict for the defendant. Being in equity the complaint might properly either have been dismissed on the merits or judgment ordered for the defendant.

When the defendant moved for judgment on the pleadings, the plaintiff applied to amend her reply by withdrawing her admission of the defense, and substituting therefor a denial, claiming that the admission occurred through inadvertence and error. This application was denied. The plaintiff complains of this ruling as erroneous. While the amendment sought may not fall within the strict letter of Code, § 723, as it did not technically change a claim or defense, it did substantially change the issue on which the case was brought on for hearing. The very object of compelling a reply was that defendant might know whether the facts of this defense were admitted or controverted. The amendment should not have been allowed against the objection of the defendant. The plaintiff, upon discovering the mistake in her pleading, should have applied to postpone the trial, and made regular application on notice for leave to serve an amended reply. Nor is the plaintiff now without remedy. She may move for a new trial on the ground of surprise, and also for permission to amend her pleading, which will doubtless be granted, but there has been no error committed on the trial which justifies a reversal of the judgment.

The judgment appealed from should be affirmed, with costs, unless, within 20 days, the plaintiff withdraws her appeal, and pays the respondent the costs of the appeal. All concur.